# Exhibit B

# FE Analysis of SSC RFIs

Table of Abbreviations:

| | |
|---|---|
| # | number |
| Adden | addendum |
| addt'l | additional |
| alt | alternate |
| amend | amendment |
| answ | answer |
| apv'l/apv'd | approval/approved |
| Arch | architectural |
| bm | beam |
| bott | bottom |
| brcs | braces |
| brk't | bracket |
| col | column |
| conc | concrete |
| config | configuration |
| conns | connections |
| co-ord | co-ordinate |
| Cs | channels |
| depress | depression |
| des | design |
| dim (s) | dimension(s) |
| dlt'd | deleted |
| dtl | detail |
| dwg | drawing |
| Elev | elevation |
| exp | expansion |
| fab'r | fabricator |
| fld | field |
| frm | from |
| furn | furnished |
| GC | general contractor |
| grt'g | grating |
| HR | handrail |
| loc | location |
| Ls | angles |
| ltr | letter |
| mbrs | members |
| mkups | mark-ups |
| mom | moment |
| mtg | meeting |
| mt'l | material |
| mult | multiple |
| OH/Opp. Hnd. | opposite hand |
| orient | orientation |
| PC | precast |
| pl(s) | plate(s) |
| pnth | penthouse |
| prop | proposal |
| rcp't | receipt |
| ref | reference |
| req'd/reqm'ts | required/requirements |
| ret | return |
| rev'd | revised |
| r'mvble | removable |
| schd | schedule |
| sect | section |
| shr | shear |
| spec(s) | specification(s) |
| Struct. | structural |
| sub'm | submitted |
| sup't | support |
| TOS | top of steel |
| typ | typical |
| un-loc | un-located |
| vert | vertical |

EXHIBIT "B"



| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | StlSvcs | 3-18-96 | 4-23-96 | hatch frame | 1-S3 | answ by VA (VA# 2) | Yes,but answ in-complete | no design info | des dwg omissions |
| 0002 | StlSvcs | 3-18-96 | 4-23-96 | beam locations | Det 7 on 1-S2A /1-S9 | answ by VA (VA# 3) | Yes | req'd for hangers | des dwg errors |
| 0003 | StlSvcs | 3-18-96 | 4-23-96 | beam locations | Det 12 on 1-S2A /1-S9 | answ by VA (VA# 4) | Yes | req'd for hangers | des dwg errors |
| 0004 | StlSvcs | 3-18-96 | 4-23-96 | beam sizes,col orient | Det 16 on 1-S2A /1-S10 | answ by VA (VA# 5) | Yes | req'd for mill order | des dwg errors |
| 0005 | StlSvcs | 3-18-96 | 4-23-96 | col sizes | col L/12- 1-S48 | answ by VA (VA# 6) | Yes | req'd for mill order | des dwg error |
| 0006 | StlSvcs | 3-18-96 | 4-23-96 | Adden#1/140/A | 21/1-S24 | answ by VA (VA# 7) | Yes | req'd for fld locate | des co-ord w/ piping |
| 0007 | StlSvcs | 3-18-96 | 4-23-96 | landing mbrs to walls | 10/1-S22 frm 1-S4 | answ by VA (VA# 8) | Yes,but answ was GC co-ord | steel to conc conns | EOR's scope to design |
| 0008 | StlSvcs | 3-18-96 | 4-23-96 | Adden#3/ 122/D | 15/1-S21 | answ by VA (VA# 9) | No,no impact | slab thickness change | des adden omission |
| 0009 | StlSvcs | 3-18-96 | 4-23-96 *** | Adden#3/ 128/ C & D | 1-S43 (Bm Schd) | answ by VA (VA# 10) | Yes (**** answ rev'd 4-29-96) | req'd for mill order | des adden errors |
| 0010 | StlSvcs | 3-18-96 | 4-23-96 | steel stair des section | 29/1-S29 frm 1-S2 | answ by VA (VA# 11) | Yes, use 20/1-S29 | req'd for detailing | des dwg error |
| 0011 | StlSvcs | 3-18-96 | 4-23-96 | Amend Dwg S301 | Addendum # 3 | answ by VA (VA# 12) | Yes | req'd for detailing | Amend dwg errors |
| 0012 | StlSvcs | 3-18-96 | 4-23-96 | des section reference | 10/1-S29 frm 1/1-S29 | answ by VA (VA# 13) | Yes, delete ref to 10/1-S29 | Sec non-existent | des dwg error |
| 0013 | StlSvcs | 3-18-96 | 4-23-96 | des section reference | 17/1-S30 frm 26/1-S29 | answ by VA (VA# 14) | Yes, delete ref to 17/1-S30 | req'd for detailing | des dwg error |
| 0014 | StlSvcs | 3-18-96 | 4-23-96 | des drawing reference | Amend DwgsS101-S104 | answ by VA (VA# 15) | Yes, corrected reference dwg | req'd for detailing | Amend dwg errors |
| 0015 | StlSvcs | 3-18-96 | 4-23-96 | des sect references | Amend Dwg S301 | answ by VA (VA# 16) | Yes,corrected references | req'd for detailing | Amend dwg errors |
| 0016 | StlSvcs | 3-19-96 | 4-23-96 *** | mt'l specification | Spec Sec 5100 | answ by VA (VA# 17) | Yes (**** answ rev'd 4-29-96) | req'd for purchasing | Specification error |
| 0017 | StlSvcs | 3-20-96 | 4-24-96 | deck sup't Ls | 6/1-S25 | answ by VA (VA# 18) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0018 | StlSvcs | 3-20-96 | 4-23-96 | landing mbrs to walls | 10/1-S22 frm 1-S4 | answ by VA (VA# 19) | No | ----- | Dup of RFI #7(VA#8) |
| 0019 | StlSvcs | 3-21-96 | 4-23-96 | grid mark in plan | 1-S19 | answ by VA (VA# 20) | Yes | req'd for detailing | des dwg error |
| 0020 | StlSvcs | 3-21-96 | 4-23-96 *** | col orientation | 1-S18/ 1-S19 | answ by VA (VA# 21) | Yes (**** answ rev'd 4-29-96) | req'd for detailing | des dwg errors |
| 0021 | StlSvcs | 3-21-96 | 4-23-96 | beam locations | 1-S37 | answ by VA (VA# 22) | Yes,but answ was GC co-ord | req'd for detailing | contingent on equipment |
| 0022 | StlSvcs | 3-21-96 | 5-10-96 | framing details | 11/1-S26 frm 1-S9 | answ by VA (VA# 23) | Yes, rev'd plan and mult sects | req'd for detailing | errors =re-design area |
| 0023 | StlSvcs | 3-21-96 | 5-10-96 | framing details | 9/1-S26 frm 1-S9 | answ by VA (VA# 24) | Yes, answ'd on RFI # 23 | req'd for detailing | des dwg error |
| 0024 | StlSvcs | 3-21-96 | 5-10-96 | framing details | 9/1-S26 frm 1-S9 | answ by VA (VA# 25) | Yes, answ'd on RFI # 23 | req'd for detailing | des dwg error |
| 0025 | StlSvcs | 3-21-96 | 4-23-96 | framing detail | 19/1-S24 frm 1-S9 | answ by VA (VA# 27) | Yes, use 18/1-S24 | req'd for detailing | des dwg error |
| 0026 | StlSvcs | 3-21-96 | 4-23-96 | framing detail | 7/1-S25frm 1-S8 | answ by VA (VA# 28) | Yes, use 8/1-S25 | req'd for detailing | des dwg error |
| 0027 | StlSvcs | 3-21-96 | 4-23-96 | bott of col Elevs | 1-S4,1-S5 /1-S47 | answ by VA (VA# 29) | Yes, use 1-S1,1-S5 | req'd for mill order | des dwg error |
| 0028 | StlSvcs | 3-21-96 | 4-23-96 | col splice Elev | 1-S47 | answ by VA (VA# 30) | No | ----- | plus addt'l info |
| 0029 | StlSvcs | 3-21-96 | 5-07-96 | col splice Elev | 1-S47 | answ by VA (VA# 31) | No,des dwgs correct | ----- | |
| 0030 | StlSvcs | 3/21/1996 | 5-03-96 | column grid marks | 1-S47 | answ by VA (VA# 32) | Yes | req'd for detailing | des dwg errors |
| 0031 | StlSvcs | 3/21/1996 | 5-03-96 | column sizes | 1-S47 | answ by VA (VA# 33) | Yes | req'd for mill order | info was furn w/ 0028 |
| 0032 | StlSvcs | 3/21/1996 | 5-03-96 | ref Elev on col schd | 1-S48 | answ by VA (VA# 34) | No, did not refer to anything | ----- | des dwg error |
| 0033 | StlSvcs | 3/21/1996 | 5-03-96 | bott of col Elevs | 1-S48 | answ by VA (VA# 35) | No,des dwgs correct | ----- | |
| 0034 | StlSvcs | 3/21/1996 | 5-03-96 | bott of col Elevs | 1-S48 | answ by VA (VA# 36) | Yes | req'd for mill order | des dwg errors |
| 0035 | StlSvcs | 3/21/1996 | 5-03-96 | column size | 1-S48/ 3/1-S49 | answ by VA (VA# 37) | Yes,3/1-S49 in error | req'd for mill order | req'd for detailing |
| 0036 | StlSvcs | 3/21/1996 | 5-07-96 | column mt'l spec | 1-S48 | answ by VA (VA# 38) | Yes | req'd for mill order | des dwg omission |
| 0037 | StlSvcs | 3-21-96 | 5-03-96 | bott of col Elevs | 1-S4 /1-S48 | answ by VA (VA# 39) | No,des dwgs correct | ----- | |
| 0038 | StlSvcs | 3/21/1996 | ----- | column grid marks | 1-S19/ 1-S49 | not answered | Yes | req'd for detailing | des dwg error |
| 0039 | StlSvcs | 3-21-96 | 5-03-96 | column size | 1-S49 | answ by VA (VA# 41) | Yes | req'd for mill order | des dwg error |
| 0040 | StlSvcs | 3-21-96 | 5-03-96 | bott of col Elev | 1-S4 /1-S49 | answ by VA (VA# 42) | No,des dwgs correct | ----- | |
| 0041 | StlSvcs | 3-21-96 | 5-03-96 | des section reference | 13/1-S27 frm 1-S9 | answ by VA (VA# 43) | Yes, use 13/1-S25 | req'd for detailing | des dwg error |
| 0042 | StlSvcs | 3-21-96 | 5-07-96 | beam location | 1-S8 | answ by VA (VA# 44) | Yes | req'd for detailing | des dwg error |
| 0043 | StlSvcs | 3-21-96 | 5-03-96 | des section reference | 30/1-S25 frm 1-S9 | answ by VA (VA# 45) | Yes, use 30/1-S29 | req'd for detailing | des dwg error |
| 0044 | StlSvcs | 3-21-96 | 5-03-96 | des section reference | 4/1-S30 frm 1-S9 | answ by VA (VA# 46) | Yes, delete ref to 4/1-S30 | req'd for detailing | des dwg error |
| 0045 | StlSvcs | 3-21-96 | 5-03-96 | des section reference | 19/1-S24 frm 1-S9 | answ by VA (VA# 47) | Yes, use 18/1-S24 | req'd for detailing | des dwg error |
| 0046 | StlSvcs | 3-21-96 | 5-06-96 | des section reference | 17/1-S30 frm 18/1-S29 | answ by VA (VA# 48) | Yes, delete ref to 17/1-S30 | req'd for detailing | des dwg error |
| 0047 | StlSvcs | 3-21-96 | 5-06-96 | des section reference | 8/1-S30 frm 1-S9 | answ by VA (VA# 49) | Yes, use 12/1-S30 | req'd for detailing | des dwg error |
| 0048 | StlSvcs | 3-21-96 | 5-06-96 | des section reference | 2B/1-S26 frm 1-S9 | answ by VA (VA# 50) | Yes, use 1/1-S26 | req'd for detailing | des dwg error |
| 0049 | StlSvcs | 3-22-96 | 5-13-96 | des section reference | 13/1-S26 frm 1-S10 | answ by VA (VA# 51) | Yes | req'd for detailing | see RFI 0050 |
| 0050 | StlSvcs | 3-22-96 | 5-13-96 | des section reference | 11/1-S26 frm 1-S10 | answ by VA (VA# 52) | Yes | req'd for detailing | errors =re-design area |

EXHIBIT "B"



| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0051 | StlSvcs | 3-22-96 | 5-13-96 | des section reference | 9/1-S26 frm 1-S10 | answ by VA (VA# 53) | Yes | req'd for detailing | see RFI 0050 |
| 0052 | StlSvcs | 3-22-96 | 5-13-96 | top of steel Elev | 1-S10 | answ by VA (VA# 54) | Yes | req'd for detailing | see RFI 0050 |
| 0053 | StlSvcs | 3-22-96 | 5-13-96 | top of steel Elev | 1-S10 | answ by VA (VA# 55) | Yes | req'd for detailing | see RFI 0050 |
| 0054 | StlSvcs | 3-22-96 | 5-13-96 | des section references | 11 & 17/1-S26 frm 1-S10 | answ by VA (VA# 56) | Yes | req'd for detailing | see RFI 0050 |
| 0055 | StlSvcs | 3-22-96 | 5-07-96 | beam location | 1-S3 | answ by VA (VA# 57) | Yes | req'd for detailing | des dwg omission |
| 0056 | StlSvcs | 3-22-96 | 5-07-96 | beam location | 1-S7 | answ by VA (VA# 58)*** | Yes,*** mislabeled as VA# 56 | req'd for detailing | des dwg omission |
| 0057 | StlSvcs | 3-22-96 | 5-09-96 | beam loc dims | 1-S7 | answ by VA (VA# 59) | No | ----- | des dwg errors |
| 0058 | StlSvcs | 3-22-96 | 5-07-96 | beam loc dims | 1-S8 | answ by VA (VA# 60) | Yes,but answ frm un-loc depress | req'd for detailing | des dwg omissions **** |
| 0059 | StlSvcs | 3-22-96 | 5-07-96 | beam loc dims | 1-S8 | answ by VA (VA# 61) | Yes,but answ frm un-loc depress | req'd for detailing | des dwg omissions **** |
| 0058 | StlSvcs | 6-18-96 | ??? | beam loc dims | Rev 2 to above RFI | ??? | **** advised by VA= GC furnish | 6/7/1996 | see above |
| 0059 | StlSvcs | 6-18-96 | ??? | beam loc dims | Rev 2 to above RFI | ??? | **** advised by VA= GC furnish | 6/7/1996 | see above |
| 0060 | StlSvcs | 3-22-96 | 7-01-96 | beam locations,sizes | 1-S8 | answ by VA (VA# 62) | Yes | req'd for detailing | des dwg omissions |
| 0061 | StlSvcs | 3-22-96 | 5-13-96 | beam locations,sizes | 1-S8 | answ by VA (VA# 63) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0062 | StlSvcs | 3-22-96 | 7-03-96 | beam locations | 1-S8 | answ by VA (VA# 206) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0063 | StlSvcs | 3-22-96 | 5-09-96 | kicker detail | 11/1-S28 | answ by VA (VA# 64) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0064 | StlSvcs | 3-22-96 | 5-30-96 | precast brk't dt'l | 3/1-S26 | answ by VA (VA# 65) | No,non-acceptable alt dtl | none | VA's mkups to Fab'r prop |
| 0065 | StlSvcs | 4-3-96 | 5-09-96 | des section references | 1 & 3/1-S26 frm 1-S12 | answ by VA (VA# 66) | Yes,des dwg & answ errors | req'd for detailing | See "PC Narrative" |
| 0066 | StlSvcs | 3-27-96 | 5-09-96 | beam size | 1-S45 | answ by VA (VA# 67) | Yes | req'd for mill order | des dwg error |
| 0067 | StlSvcs | 3-27-96 | 5-09-96 | beam locs & col grids | Amend Dwg S326 | answ by VA (VA# 68) | Yes,but answ was GC co-ord | req'd for detailing | contingent on equipment |
| 0068 | StlSvcs | 3-27-96 | 5-09-96 | col grids | 1-S37 | answ by VA (VA# 69) | Yes | req'd for detailing | dlt'd/ Amend Dwg S326 |
| 0069 | StlSvcs | 3-27-96 | 5-09-96 | des section reference | 3/1-S25 frm 1-S11 | answ by VA (VA# 70) | Yes, should be "Similar" | req'd for detailing | des dwg error |
| 0070 | EEE Dtl Svcs | 3-26-96 | 4-17-96 | col shr studs | 1-S46 | answ by StlSvcs | Yes | req'd for detailing | Fab'r/Erect preference |
| 0071 | StlSvcs | 3-27-96 | 5/10/1996 | des sections reference | 3/1-S25 frm 1-S9 | answ by VA (VA# 71) | Yes, should be "Similar" | req'd for detailing | des dwg error |
| 0072 | EEE Dtl Svcs | 3-26-96 | 4-17-96 | beam shr studs | 1-S43,44,45 | answ by StlSvcs | Yes | req'd for detailing | Fab'r/Erect preference |
| 0073 | StlSvcs | 3-27-96 | 5-09-96 | Elev Reference | 1-S28 | answ by VA (VA# 72) | Yes | req'd for detailing | des dwg error |
| 0074 | StlSvcs | 3-27-96 | 5-09-96 | framing details | 1-S33 | answ by VA (VA# 73) | Yes | req'd for detailing | un-conventional notes |
| 0075 | StlSvcs | 3-27-96 | 5-13-96 | beam loc dims | 1-S11 | answ by VA (VA# 74) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0076 | StlSvcs | 3-27-96 | 5-13-96 | beam loc dims | 1-S11 | not answered | Yes, see RFI 0075 | req'd for detailing | des dwg omissions |
| 0077 | StlSvcs | 3-28-96 | 5-09-96 | des section reference | 14/1-S32 frm 1-S11 | answ by VA (VA# 75) | Yes, use 8/1-S25 | req'd for detailing | des dwg error |
| 0078 | StlSvcs | 3-28-96 | 5-09-96 | des section reference | 1-S11 | answ by VA (VA# 76) | Yes, use 7/1-S25 | req'd for detailing | des dwg omission |
| 0079 | StlSvcs | 3-28-96 | 5-10-96 | des section reference | 1-S11 | answ by VA (VA# 77) | Yes, use 8/1-S25 | req'd for detailing | des dwg omission |
| 0080 | StlSvcs | 3-28-96 | 5-10-96 | conc dimension | 3/1-S23 | answ by VA (VA# 78) | No | ----- | |
| 0081 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 79) | No,des dwgs correct | ----- | |
| 0082 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 80) | No,des dwgs correct | ----- | |
| 0083 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 81) | No,des dwgs correct | ----- | |
| 0084 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 82) | No,des dwgs correct | ----- | |
| 0085 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 83) | Yes | req'd for mill order | des dwg error |
| 0086 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 84) | No,des dwgs correct | ----- | |
| 0087 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S46 | answ by VA (VA# 85) | No,des dwgs correct | ----- | |
| 0088 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 86) | No,des dwgs correct | ----- | |
| 0089 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 87) | No,des dwgs correct | ----- | |
| 0090 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 88) | No,des dwgs correct | ----- | |
| 0091 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 89) | No,des dwgs correct | ----- | |
| 0092 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 90) | No,des dwgs correct | ----- | |
| 0093 | StlSvcs | 3-29-96 | 5-10-96 | bott of col Elev | 1-S5 /1-S47 | answ by VA (VA# 91) | No,des dwgs correct | ----- | |
| 0094 | StlSvcs | 3-29-96 | 5-13-96 | column location | Amend Dwg S304 | answ by VA (VA# 92) | Yes | req'd for detailing | des dwg omission |
| 0095 | StlSvcs | 3-29-96 | 5-13-96 | bott of col Elev | 1-S4 | answ by VA (VA# 93) | Yes | req'd for mill order | des dwg errors |
| 0096 | StlSvcs | 3-29-96 | 5-13-96 | col orientation | 1-S5 / 1-S8 & 1-S29 | answ by VA (VA# 94) | Yes,use 1-S8 & 1-S29 | req'd for detailing | des dwg errors |
| 0097 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 7/1-S25 frm 1-S8 | answ by VA (VA# 95) | Yes, use 12/1-S32 | req'd for detailing | des dwg error |
| 0098 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 1-S8 | answ by VA (VA# 96) | Yes, use 30/1-S29 | req'd for detailing | des dwg omission |
| 0099 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 1-S8 | answ by VA (VA# 97) | Yes, use 12/1-S32 | req'd for detailing | des dwg omission |
| 0100 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 21/1-S29 frm 1-S10 | answ by VA (VA# 98) | Yes, use 20/1-S29 | req'd for detailing | des dwg error |

| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0101 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 1-S10 | answ by VA (VA# 99) | Yes, use 8/1-S25 | req'd for detailing | des dwg omission |
| 0102 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 12/1-S32 frm 1-S10 | answ by VA (VA# 100) | Yes, reverse sec cut | req'd for detailing | des dwg error |
| 0103 | StlSvcs | 4-03-96 | 5-13-96 | des section reference | 12/1-S32 frm 1-S10 | answ by VA (VA# 101) | No,des dwgs correct | ----- | |
| 0104 | StlSvcs | 4-04-96 | 5-13-96 | des section references | 1-S30 / Amend Dwg S302 | answ by VA (VA# 102) | Yes, void 1-3,5,8-10/1-S30 | req'd for detailing | des dwg errors |
| 0105 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 30/1-S29 frm 1-S8 | answ by VA (VA# 103) | Yes, reverse sec cut | req'd for detailing | des dwg error |
| 0106 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 1-S8 | answ by VA (VA# 104) | Yes, use 8/1-S25 | req'd for detailing | des dwg omission |
| 0107 | StlSvcs | 4-04-96 | 5-13-96 | col orientation | 1-S4 / 1-S7 & 1-S9 | answ by VA (VA# 105) | Yes,use 1-S4 | req'd for detailing | des dwg errors |
| 0108 | StlSvcs | 4-04-96 | ----- | col anchor template | ----- | resolved at 4/18/96 mtg | ----- | ----- | VA RFI # 106 |
| 0109 | StlSvcs | 4-04-96 | 5-13-96 | beam designations | 1-S14 / 1-S44 | answ by VA (VA# 107) | Yes,4th floor beams | req'd for detailing | des dwg errors |
| 0110 | StlSvcs | 4-04-96 | 5-13-96 | beam loc dims | 1-S12 | answ by VA (VA# 108) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0111 | StlSvcs | 4-04-96 | 7-02-96 | beam loc dims | 1-S12 | answ by VA (VA# 109) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0112 | StlSvcs | 4-04-96 | 5-13-96 | des section references | 1 & 3/1-S26 from 1-S11 | answ by VA (VA# 110) | Yes,des dwg & answ errors | req'd for detailing | See "PC Narrative" |
| 0113 | StlSvcs | 4-04-96 | 5-13-96 | vert brace WP loc | 6,7,12 & 13/1-S33 | answ by VA (VA# 111) | Yes | req'd for detailing | des dwg error(13/1-S33) |
| 0114 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S8 | answ by VA (VA# 112) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0115 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S10 | answ by VA (VA# 113) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0116 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S11 | answ by VA (VA# 114) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0117 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S6 | answ by VA (VA# 115) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0118 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S7 | answ by VA (VA# 116) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0119 | StlSvcs | 4-04-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S9 | answ by VA (VA# 117) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0120 | StlSvcs | 4-04-96 | 5-13-96 | beam size | 1-S15 | answ by VA (VA# 118) | Yes, no beam req'd | req'd for mill order | des dwg error |
| 0121 | StlSvcs | 4-05-96 | 5-13-96 | beam size | 1-S16 | answ by VA (VA# 119) | Yes, no beam req'd | req'd for mill order | des dwg error |
| 0122 | StlSvcs | 4-05-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S12 | answ by VA (VA# 120) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0123 | StlSvcs | 4-05-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S13 - 16 | answ by VA (VA# 121) | Yes, use 10/1-S33 | req'd for detailing | des dwg errors |
| 0124 | StlSvcs | 4-05-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S17 | answ by VA (VA# 122) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0125 | StlSvcs | 4-05-96 | 5-13-96 | des section reference | 15/1-S33 frm 1-S18 | answ by VA (VA# 123) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0126 | StlSvcs | 4-05-96 | 5-13-96 | curb plate note | 1-S7 at H/10 | answ by VA (VA# 124) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0127 | StlSvcs | 4-05-96 | 5-13-96 | curb plate note | 1-S9 at H/10 | answ by VA (VA# 125) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0128 | StlSvcs | 4-05-96 | ----- | beam loc dims | 1-S19 | not answered | Yes | req'd for detailing | des dwg omissions |
| 0129 | StlSvcs | 4-05-96 | 7-02-96 | curb plate note | 1-S8 at E/4 | answ by VA (VA# 205) | Yes, use 10/1-S33 | req'd for detailing | des dwg error |
| 0130 | StlSvcs | 4-05-96 | 5-14-96 | beam loc dims | 1-S8 | answ by VA (VA# 126) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0131 | StlSvcs | 4-05-96 | 6-13-96 | beam loc dims | 1-S10 | answ by VA (VA# 127) | Yes,but answ was GC co-ord | req'd for detailing | desdwg error & omissions |
| 0132 | StlSvcs | 4-05-96 | 5-14-96 | form plate detail | 5/1-S25 | answ by VA (VA# 128) | Yes | req'd for detailing | des dwg omission |
| 0133 | StlSvcs | 4-05-96 | 5-14-96 | curb plate detail | 4/1-S25 | answ by VA (VA# 129) | Yes | req'd for detailing | des dwg omission |
| 0134 | StlSvcs | 4-05-96 | 5-14-96 | curb plate detail | 3/1-S25 | answ by VA (VA# 130) | Yes | req'd for detailing | des dwg error & omission |
| 0135 | StlSvcs | 4-05-96 | 5-15-96 | curb plate details | ----- | answ by VA (VA# 131) | No,non-acceptable typ dtls | ----- | detailer's proposals |
| 0136 | StlSvcs | 4-05-96 | 5-16-96 | curb plate detail | 1/1-S25 | answ by VA (VA# 132) | Yes | req'd for detailing | des dwg omission |
| 0137 | StlSvcs | 4-05-96 | 5-15-96 | des section references | 1-S8 | answ by VA (VA# 133) | Yes, use 18 & 20/1-S29 | req'd for detailing | des dwg omissions |
| 0138 | StlSvcs | 4-05-96 | 5-16-96 | des section reference | 1-S7 | answ by VA (VA# 134) | Yes, use 26/1-S29 | req'd for detailing | des dwg omissions |
| 0139 | StlSvcs | 4-05-96 | 5-16-96 | des section reference | 1-S4 | answ by VA (VA# 135) | No,des dwgs correct | ----- | |
| 0140 | StlSvcs | 4-05-96 | 5-16-96 | des section reference | 1-S9 | answ by VA (VA# 136) | Yes | req'd for detailing | des dwg & answ errors |
| 0141 | StlSvcs | 4-05-96 | 5-16-96 | des section reference | 1-S4 | answ by VA (VA# 137) | Yes, use 26/1-S29 Opp. Hnd. | req'd for detailing | des dwg error |
| 0142 | StlSvcs | 4-05-96 | 5-16-96 | des section reference | 1-S11 | answ by VA (VA# 138) | Yes, use 8/1-S25 | req'd for detailing | des dwg omission |
| 0143 | StlSvcs | 4-05-96 | 5-16-96 | des section references | 1-S11 | answ by VA (VA# 139) | Yes, use 20 &26 (OH) /1-S29 | req'd for detailing | des dwg & answ errors |
| 0144 | StlSvcs | 4-05-96 | 5-16-96 | des section references | 1-S13 | answ by VA (VA# 140) | Yes, use 8/1-S25,26 (OH) /1-S29 | req'd for detailing | des dwg & answ errors |
| 0145 | StlSvcs | 4-05-96 | 5-16-96 | des section references | 1-S9 & 1-S13 | answ by VA (VA# 141) | Yes, use 30/1-S29 | req'd for detailing | des dwg & answ errors |
| 0146 | StlSvcs | 4-05-96 | 5-16-96 | beam loc dims | 1-S9 | answ by VA (VA# 142) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0147 | StlSvcs | 4-08-96 | 5-16-96 | trench loc dims | Amend Dwg S304 | answ by VA (VA# 143) | Yes,but answ was GC co-ord | req'd for detailing grt'g | des dwg omissions |
| 0148 | StlSvcs | 4-08-96 | 5-16-96 | trench loc dims | Amend Dwg S307 | answ by VA (VA# 144) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0149 | StlSvcs | 4-08-96 | 5-16-96 | frame loc dims | 1-S7 | answ by VA (VA# 145) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0150 | StlSvcs | 4-08-96 | 5-16-96 | beam loc dims | 1-S13 | answ by VA (VA# 146) | No,des(Arch) dwgs correct | ----- | dims provided by VA |

EXHIBIT "B"

P 5 of 9

| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0151 | StlSvcs | 4-08-96 | 5-22-96 | hanger orientation | Amend Dwg S333 | answ by VA (VA# 149) | Yes, see Amend Dwg S302 | req'd for detailing | des dwg errors |
| 0152 | StlSvcs | 4-08-96 | 6-06-96 | des section references | 5/1-S21 fm 1-S2 | answ by VA (VA# 150) | No,des dwgs correct | ----- | |
| 0153 | StlSvcs | 4-09-96 | 5-24-96 | r'mvble hatch details | 1-S3 | answ by VA (VA# 151) | Yes, use bolted grating | req'd for detailing | design alternate |
| 0154 | StlSvcs | 4-09-96 *** | 5-20-96 | railing specs and sizes | 05500,05510 Spec Sects. | answ by VA (VA# 152) | No,Specifications correct | ----- | *** Rev'd 5-02-96 |
| 0155 | StlSvcs | 4-09-96 | 5-23-96 | guardrail config | Arch 1-11.2 | answ by VA (VA# 153) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0156 | StlSvcs | 4-09-96 | 6-07-96 | pipe base and cap pls | Amend Dwgs S308,S309 | answ by VA (VA# 154) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0157 | EEE Dtl Svcs | 4-09-96 | ???? | col lifting holes | ----- | answ by StlSvcs | No, SSC matter | req'd for detailing | Fab'r/Erect preference |
| 0158 | StlSvcs | 4-11-96 | 5-22-96 | illegible drawing | Amend Dwg S302 | answ by VA (VA# 155) | No | ----- | un-hatched dwg sent |
| 0159 | StlSvcs | 4-11-96 | 5-22-96 | bott of col Elevs | 1-S19 / 1-S49 | answ by VA (VA# 156) | Yes | req'd for mill order | des dwg errors |
| 0160 | StlSvcs | 4-11-96 | 6-13-96 | vert brc conn dtl | 1-S19 & 1-S33 | answ by VA (VA# 157) | Yes, issued 26/1-S33 | req'd for detailing | des dwg error |
| 0161 | StlSvcs | 4-11-96 | 5-22-96 | post spacing | 1-S19 | answ by VA (VA# 158) | Yes,use Pnth Roof Plan | req'd for detailing | des dwg errors |
| 0162 | StlSvcs | 4-11-96 | 5-22-96 | post spacing | 1-S19 | answ by VA (VA# 159) | Yes,use Pnth Roof Plan | req'd for detailing | des dwg errors |
| 0163 | StlSvcs | 4-11-96 | 5-22-96 | col base pl dtl | 11/1-S37 | answ by VA (VA# 160) | No,des dwgs correct | ----- | |
| 0164 | StlSvcs | 4-11-96 | 5-24-96 | section origin | 11/1-S30 | answ by VA (VA# 161) | Yes,sections voided | req'd for detailing | des dwg errors |
| 0165 | EEE Dtl Svcs | 4-09-96 | 4-18-96 | shear stud locations | 3/1-S46 | answ by StlSvcs | No | ----- | field applied |
| 0166 | StlSvcs | 4-11-96 | 7-23-96 | bm/col moment conn dtls | 1-S27 | answ by VA (VA# 162) | Yes | req'd for detailing | alt dtls issued |
| 0167 | StlSvcs | 4-12-96 | 6-07-96 | beam camber | 1-S45 | answ by VA (VA# 209) | No,des dwgs correct | ----- | |
| 0168 | StlSvcs | 4-12-96 | 6-07-96 | HR construction | 47/Arch 1-11.3 | answ by VA (VA# 163) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0169 | StlSvcs | 4-12-96 | 6-07-96 | Ladder construction | 35 & 67/Arch 1-15.1 | answ by VA (VA# 164) | Yes,revise conn dtls | req'd for detailing | des dwg modifications |
| 0170 | StlSvcs | 4-12-96 | 6-07-96 | Ladder construction | 35 & 67/Arch 1-15.1 | answ by VA (VA# 165) | Yes,revise ladder configuration | req'd for detailing | des dwg modifications |
| 0171 | StlSvcs | 4-12-96 | 7-02-96 | Beam end shear | 1-S45 | answ by VA (VA# 208) | Yes, 43 kips required | req'd for detailing | des dwg omission |
| 0172 | StlSvcs | 4-12-96 | 7-02-96 | col base plate sizes | 1-S28 / 1-S49 | answ by VA (VA# 190) | Yes,revise base pl size | req'd for detailing | des dwg errors |
| 0173 | StlSvcs | 4-12-96 | ----- | col shear studs req'd | 1-S48 | ----- | Yes, 24 studs required | ----- | resolved at 4/18/96 mtg |
| 0174 | StlSvcs | 4-17-96 | 6-07-96 | col base plate sizes | 1-S49 | answ by VA (VA# 166) | Yes,revise base pl type | req'd for detailing | des dwg error |
| 0175 | StlSvcs | 4-17-96 | 5-23-96 | column line location | 1-S2 / 1-S3 | answ by VA (VA# 167) | Yes, revise location @ all plans | req'd for mill order | des dwg errors |
| 0176 | StlSvcs | 4-17-96 | 6-07-96 | anchor bolt m'tl spec | 6/1-S49 | answ by VA (VA# 168) | Yes, revise anchor mt'l spec | req'd for mill order | des dwg error |
| 0177 | StlSvcs | 4-17-96 | 5-28-96 | des section reference | 12 / 1-S25 | answ by VA (VA# 169) | Yes, show cut on 1-S3 | req'd for mill order | des dwg error & omission |
| 0178 | StlSvcs | 4-17-96,Rev1~5-10 | 6-06-96 | railing post sizes | 1-S8,10,12,14,16,18,28,29 | answ by VA (VA# 170) | Yes,use Archs&dis-regard 1-S's | req'd for mill order | des dwg errors |
| 0179 | StlSvcs | 4-17-96 | 5-16-96 | temp stair coating | 1-S38 | answ by VA (VA# 171) | No, Specifications correct | ----- | |
| 0180 | StlSvcs | 4-19-96 | 5-23-96 | beam size | 19/1-S30 from 1-S3 | answ by VA (VA# 172) | Yes | req'd for mill order | des dwg omission |
| 0181 | StlSvcs | 4-19-96 | 5-23-96 | beam loc dims | 1-S51 | answ by VA (VA# 173) | Yes | req'd for detailing | des dwg modifications |
| 0182 | StlSvcs | 4-23-96,Rev1~6-18 | 6-06-96 | girt loc dims | 5A/1-S32 | answ by VA (VA# 174) | Yes | req'd for detailing | des dwg modifications |
| 0183 | StlSvcs | 4-23-96 | 5-23-96 | service stair req'd ? | 1-S28 / Arch 1-11.1 | answ by VA (VA# 175) | Yes, required per Arch Dwg | req'd for detailing | des dwg error & omission |
| 0184 | StlSvcs | 4-23-96 | 5-23-96 | railing configuration | Amend Dwg S302 | answ by VA (VA# 176) | Yes | req'd for detailing | des dwg omission |
| 0185 | StlSvcs | 4-23-96 | 5-23-96 | brace midpoint conn | 8/1-S33 | answ by VA (VA# 177) | Yes,acceptable alt dtl | none | Fab'r proposal |
| 0186 | StlSvcs | 4-24-96 | 5-24-96 | des section reference | 15 / 1-S33 | answ by VA (VA# 178) | Yes, see 1-S6 for locations | req'd for detailing | des dwg & answ errors |
| 0187 | StlSvcs | 4-24-96 | ----- | precast conn loc dims | 1-S26 | not answered | Yes | req'd for detailing | See "PC Narrative" |
| 0188 | StlSvcs | 4-24-96 | 6-06-96 | stair rail configuration | 1-S38/ Arch 1-11.3 | answ by VA (VA# 188) | Yes, use Arch dwgs | req'd for detailing | des dwg errors |
| 0189 | StlSvcs | 4-29-96 | 7-01-96 | bm to con conn dtls | 1-S25A | answ by VA (VA# 189) | Yes,acceptable alt dtl | answ furn w/ RFI #250 | Fab'r proposal |
| 0190 | StlSvcs | 4-29-96 | ----- | precast conn section | 23/1-S26 | not answered | Yes | req'd for detailing | See "PC Narrative" |
| 0191 | StlSvcs | 4-29-96 | 6-07-96 | shear stud # req'd | 1-S32 | answ by VA (VA# 191) | Yes, use # per beam schedule | req'd by erector | des dwg errors |
| 0192 | StlSvcs | 4-30-96 | 7-03-96 | edge of slab dims | 1-S12 / 1-S29 | answ by VA (VA# 192) | Yes, use dims from 1-S29 | req'd for detailing | des dwg error |
| 0193 | StlSvcs | 4-30-96 | 7-02-96 | col size, beam extent | 1-S12 & 1-S46 / 1-S29 | answ by VA (VA# 193) | Yes, use 1-S29 | req'd for mill order | des dwg errors |
| 0194 | StlSvcs | 4-30-96 | 6-07-96 | beam elevation | 1-S28 | answ by VA (VA# 194) | Yes | req'd for detailing | des dwg error |
| 0195 | StlSvcs | 4-30-96 | 6-07-96 | conc dim | 14/1-S28 | answ by VA (VA# 195) | No,ref dim only | ----- | |
| 0196 | StlSvcs | 4-30-96 | 7-02-96 | des section reference | 29/1-S29 | answ by VA (VA# 196) | Yes, sec non-existent | req'd for detailing | des dwg omission |
| 0197 | StlSvcs | 4-30-96 | 7-02-96 | col base pl detail | 11/1-S29 | answ by VA (VA# 197) | Yes, increase beam size | req'd for detailing | des dwg modification |
| 0198 | StlSvcs | 5-01-96 | 7-02-96 | col base pl detail | 1-S29 | answ by VA (VA# 198) | Yes, delete bolting | req'd for detailing | des dwg modification |
| 0199 | StlSvcs | 5-01-96 | 7-02-96 | beam loc dims | 1-S25 | answ by VA (VA# 199) | Yes | req'd for detailing | des dwg modification |
| 0200 | StlSvcs | 5-01-96 | 8-12-96 | conc loc dims | 1 & 32/1-S29 | answ by VA (VA# 200) | Yes | req'd for detailing | des dwg omission |

EXHIBIT "B"



| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0201 | StlSvcs | 5-01-96 | 7-03-96 | precast brace size | 1-S18 & 1-S33 | answ by VA (VA# 204) | Yes | req'd for detailing | des dwg errors |
| 0202 | StlSvcs | 5-01-96 | 7-02-96 | col base pl detail | 1-S29 | answ by VA (VA# 198) | Yes, delete bolting | req'd for detailing | des dwg modification |
| 0203 | StlSvcs | 5-01-96 | 6-27-96 | pnth roof Elev | 1-S46 | answ by VA (VA# 212) | No, ref Elev only | ----- | |
| 0204 | StlSvcs | 5-02-96 | 9-30-96 | screenwall frm'g ?'s | 1-S18 | answ by VA (VA# 223)* | Yes | req'd for detailing | des dwg errors & omissions |
| 0205 | StlSvcs | 5-02-96 | 9-09-96 | des section reference | Amend Dwg S330 | answ by VA (VA# 213) | Yes | req'd for detailing | des dwg omission |
| 0206 | StlSvcs | 5-02-96 | 9-30-96 | screenwall frm'g ?'s | 1-S18 | answ by VA (VA# 223)* | Yes | req'd for detailing | des dwg errors & omissions |
| 0207 | StlSvcs | 5-02-96 | 9-30-96 | screenwall frm'g ?'s | 1-S18 | answ by VA (VA# 223)* | Yes | req'd for detailing | des dwg errors & omissions |
| 0208 | StlSvcs | 5-02-96 | 8-01-96/8-14-96** | precast supports | 1-S7 | answ by VA (VA# 282)** | Yes,but answer was voided | req'd for detailing | ** replaced w/ VA# 317 |
| 0209 | StlSvcs | 5-06-96 | 8-02-96 | wall loc dims | 1-S2, 1-S3 | answ by VA (VA# 300) | Yes, revised dims | req'd for detailing | des dwg errors |
| 0210 | StlSvcs | 5-06-96 | 6-11-96 | wall loc dim | 1-S3 / 10-1-S24 | answ by VA (VA# 214) | Yes, revised dim | req'd for detailing | des dwg error |
| 0211 | StlSvcs | 5-10-96 | 6-10-96 | wall loc dim | 9/1-S25A | answ by VA (VA# 215) | Yes, revised dim | req'd for detailing | des dwg error |
| 0212 | StlSvcs | 5-09-96 | 7-11-96 | exist grid/new grid dim | 1-S20 / 1-S25A | answ by VA (VA# 216) | No | ----- | |
| 0213 | StlSvcs | 5-09-96 | 8-02-96 | beam elevs | Amend Dwg S107 | answ by VA (VA# 299)* | Yes | req'd for detailing | des dwg & answ errors |
| 0214 | StlSvcs | 5-09-96 | 8-02-96 | beam elevs | 1/1-S25A | answ by VA (VA# 299)* | Yes | req'd for detailing | des dwg & answ errors |
| 0215 | StlSvcs | 5-09-96 | 9-06-96 | framing question | 10/1-S25A | answ by VA (VA# 298) | Yes | req'd for detailing | errors =re-design area |
| 0216 | StlSvcs | 5-09-96 | 7-11-96 | beam loc dim | Amend Dwg S315 | answ by VA (VA# 217) | No, amend dwg correct | ----- | |
| 0217 | StlSvcs | 5-10-96 | 7-03-96 | beam loc dim | 1-S12 | answ by VA (VA# 218) | Yes, revised dim (des error) | req'd for detailing | & altered elevator ref's |
| 0218 | StlSvcs | 5-10-96 | 8-02-96 | beam loc dims | 1-S6 | answ by VA (VA# 296)* | Yes, revised dims | req'd for detailing | des dwg errors |
| 0219 | StlSvcs | 5-10-96 | 8-02-96 | beam loc dims | 1-S6 | answ by VA (VA# 296)* | Yes, revised dims | req'd for detailing | des dwg errors |
| 0220 | StlSvcs | 5-10-96 | 7-11-96 | curb pl loc dim | 1-S9 | answ by VA (VA# 219) | No,des dwgs correct | ----- | |
| 0221 | StlSvcs | 5-10-96 | 7-11-96 | beam orientation | 1/1-S9 / 1 & 3/ 1-S26 | answ by VA (VA# 220) | No,des dwgs correct (?) | ----- | incorrect answer ???? |
| 0222 | StlSvcs | 5-10-96 | 8-02-96 | curb pl loc dims | 1-S6,1-S7 | answ by VA (VA# 296)* | Yes, revised dims | req'd for detailing | des dwg errors |
| 0223 | StlSvcs | 5-14-96 | 7-11-96 | beam loc dims | 1-S11 | answ by VA (VA# 221) | Yes,center in bay | req'd for detailing | des dwg errors |
| 0224 | StlSvcs | 5-14-96 | 8-01-96 | precast conn locations | 1-S9 | answ by VA (VA# 304) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0225 | StlSvcs | 5-14-96 | 6-10-96 | des section reference | 1-S13,1-S29 | answ by VA (VA# 222) | Yes,use 21/1-S29 | req'd for detailing | des dwg error |
| 0226 | StlSvcs | 5-14-96 | 7-11-96 | beam loc dims | 1-S14 | answ by VA (VA# 224) | Yes,equally spaced | req'd for detailing | des dwg error |
| 0227 | StlSvcs | 5-14-96 | 10-08-96 | stair location dims | 1-S5,8,10,12,14,16 | answ by VA (VA# 308)*** | Yes,Strut & Arch in-correct | req'd for detailing | errors =re-design area |
| 0228 | StlSvcs | 5-14-96 | 10-08-96 | stair location dims | 1-S8,10,12,14,16 | answ by VA (VA# 308)*** | Yes,Strut & Arch in-correct | req'd for detailing | errors =re-design area |
| 0229 | StlSvcs | 5-14-96 | 10-08-96 | stair area member sizes | 1-S7 thru 1-S16 | answ by VA (VA# 308)*** | Yes,Strut & Arch in-correct | req'd for detailing | errors =re-design area |
| 0230 | StlSvcs | 5-14-96 | 6-13-96 | curb pl loc dim | 1-S9 | answ by VA (VA# 226) | Yes, | req'd for detailing | des dwg omission |
| 0231 | StlSvcs | 5-14-96 | 6-13-96 | curb pl loc dim | 1-S8 | answ by VA (VA# 225) | Yes, | req'd for detailing | des dwg omission |
| 0232 | StlSvcs | 5-15-96 | ----- | elev post loc dims | 1-S5, Adden 1 # 127-C | not answered | Yes | req'd for detailing | des dwg omissions |
| 0233 | StlSvcs | 5-15-96 | 8-02-96 | embed pl dets | 15/1-S20 | answ by VA (VA# 307)*** | Yes | req'd for detailing | des dwg omission |
| 0234 | StlSvcs | 5-15-96 | 8-02-96 | embed pl dets | 14/1-S20 | answ by VA (VA# 307)*** | Yes | req'd for detailing | des dwg omission |
| 0235 | StlSvcs | 5-15-96 | 8-02-96 | embed pl dets | 12/1-S20 | answ by VA (VA# 307)*** | Yes | req'd for detailing | des dwg omission |
| 0236 | StlSvcs | 5-15-96 | 7-11-96 | des section reference | 1-S8 | answ by VA (VA# 227) | Yes | req'd for detailing | des dwg error |
| 0237 | StlSvcs | 5-15-96 | 7-11-96 | conc loc dims | 1-S8 | answ by VA (VA# 228) | Yes | req'd for detailing | des dwg errors |
| 0238 | StlSvcs | 5-15-96 | 8-02-96 | curb pl & embed pl dtls | 18/1-S25 | *answ by VA (VA# 306) | Yes,delay in answ = ref to # 259 | req'd for detailing | des dwg & answ errors |
| 0239 | StlSvcs | 5-15-96 | 6-12-96 | curb pl dets | 12/1-S25 | answ by VA (VA# 230) | Yes | req'd for detailing | des dwg error & omission |
| 0240 | StlSvcs | 5-15-96 | 8-02-96 | # precast brcs req'd | 1-S10 | answ by VA (VA# 294) | Yes,but answ was GC co-ord | req'd for detailing | des dwg errors & omission |
| 0241 | StlSvcs | 5-15-96 | 8-02-96 | precast brc sec ref | 1-S8 | answ by VA (VA# 305)* | Yes, answ conflicts w/ ans #240 | req'd for detailing | See "PC Narrative" |
| 0242 | StlSvcs | 5-15-96 | 8-02-96 | precast brc sec ref | 1-S8 | answ by VA (VA# 305)* | Yes, answ conflicts w/ ans #240 | req'd for detailing | See "PC Narrative" |
| 0243 | StlSvcs | 5-15-96 | 8-02-96 | beam TOS Elev | 1-S8 / 7/1-S27 | answ by VA (VA# 293) | Yes | req'd for detailing | des dwg omission |
| 0244 | StlSvcs | 5-15-96 | ----- | precast brc sec ref | 1-S10 | not answered | Yes, see answ to #240 | req'd for detailing | |
| 0245 | StlSvcs | 5-15-96 | 8-02-96 | precast brcs mt'l | 1-S12 / 1/1-S26 | answ by VA (VA# 297) | Yes | req'd for detailing | des dwg error |
| 0246 | StlSvcs | 5-15-96 | 6-27-96 | beam TOS Elev | 1-S14 / 2/1-S27 | answ by VA (VA# 229) | Yes | req'd for detailing | des dwg omissions |
| 0247 | StlSvcs | 5-15-96 | 8-02-96 | precast brc sec refs | 1-S14, 1-S26 | answ by VA (VA# 303) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0247 | continued | 5-15-96 | 8-02-96 | des section reference | 1-S14/ 4/1-S25 | continued | yes, delete sec ref | req'd for detailing | des dwg error |
| 0248 | StlSvcs | 5-15-96 | 8-02-96 | embed pl dtls | 1/1-S25A | *answ by VA (VA# 306) | Yes,delay in answ = ref to # 189 | req'd for detailing | des dwg & answ errors |
| 0249 | StlSvcs | 5-15-96 | ----- | post base pl size | 1/1-S25A | not answered | Yes | req'd for detailing | des dwg omission |
| 0250 | StlSvcs | 5-15-96 | 7-01-96 | bm to con conn dtls | 1-S25A | answ by VA (VA# 189) | Yes,acceptable alt dtl | see RFI # 189 above | Fab'r proposal |

EXHIBIT "B"

P7of9

| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0251 | StlSvcs | 5-15-96 | 8-02-96 | curb pl reqm'ts | 1-S25A | answ by VA (VA# 301) | Yes,provide at all | req'd for detailing | des dwg omissions |
| 0252 | StlSvcs | 5-15-96 | 8-02-96 | curb pl reqm'ts | 15/1-S25A | answ by VA (VA# 302) | Yes,but answ revises section | req'd for detailing | des dwg error & omission |
| 0253 | StlSvcs | 5-15-96 | 6-13-96 | conc loc dims | 1-S13 | answ by VA (VA# 231) | No,des dwgs correct | ----- | |
| 0254 | StlSvcs | 5-16-96 | 6-13-96 | des section reference | 1-S13,1-S15 | answ by VA (VA# 232) | Yes, reverse section cuts | req'd for detailing | des dwg errors |
| 0255 | StlSvcs | 5-21-96 | 6-13-96 | des section reference | 1-S15 | answ by VA (VA# 233) | Yes, reverse section cuts | req'd for detailing | des dwg errors |
| 0256 | StlSvcs | 5-21-96 | 6-27-96 | des section reference | 1-S18 | answ by VA (VA# 234) | Yes, reverse section cuts | req'd for detailing | des dwg errors |
| 0257 | StlSvcs | 5-21-96 | ----- | cross reference | SSC/VA RFI #'s | not answered | No | | procedural only |
| 0258 | StlSvcs | 5-22-96 | 7-11-96 | precast brcs mt'l | 1-S18 / 21/1-S33 | answ by VA (VA# 235) | Yes | req'd for detailing | des dwg error |
| 0259 | StlSvcs | 5-22-96 | 7-11-96 | precast brcs mt'l | 1-S18 / 21/1-S33 | answ by VA (VA# 236) | Yes | req'd for detailing | des dwg error |
| 0260 | StlSvcs | 5-22-96 | 8-01-96 | bm,conc loc dims | 1-S18 | answ by VA (VA# 237) | Yes,but in part GC co-ord | req'd for detailing | des dwg omissions |
| 0261 | StlSvcs | 5-22-96 | 7-11-96 | bm loc dim | 1-S17 | answ by VA (VA# 238) | Yes | req'd for detailing | des dwg error |
| 0262 | StlSvcs | 5-22-96 | 9-30-96 | screenwall post loc dims | 1-S17 | answ by VA (VA# 223)* | Yes | req'd for detailing | See RFI # 204 |
| 0263 | StlSvcs | 5-22-96 | 6-13-96 | conc loc dims | 1-S17 | answ by VA (VA# 239) | Yes | req'd for detailing | des dwg errors |
| 0264 | StlSvcs | 5-22-96 | 6-13-96 | conc loc dims | 1-S17 | answ by VA (VA# 240) | Yes,ans revs 1-S7,S9,S11-S18 | req'd for detailing | des dwg errors |
| 0265 | StlSvcs | 5-22-96 | 6-12-96 | des section reference | 1-S17 | answ by VA (VA# 241) | Yes, reverse section cuts | req'd for detailing | des dwg error |
| 0266 | StlSvcs | 5-22-96 | 7-12-96 | precast brc sec refs | 1-S18,17&20/1-S33 | answ by VA (VA# 242) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0267 | StlSvcs | 5-22-96 | 6-12-96 | conc,bm loc dims | 1-S17,1-S18 | answ by VA (VA# 243) | Yes,but answ was GC co-ord | req'd for detailing | des dwg omissions |
| 0268 | StlSvcs | 5-22-96 | 7-12-96 | des section reference | 20A/1-S33 from 1-S18 | answ by VA (VA# 244) | Yes,use 20/1-S33 | req'd for detailing | des dwg error |
| 0269 | StlSvcs | 5-22-96 | 6-12-96 | des section reference | 1-S18 | answ by VA (VA# 245) | Yes, reverse section cut | req'd for detailing | des dwg error |
| 0270 | StlSvcs | 5-22-96 | 10-24-96 | BOS Elev for Ls | 1-S2A | answ by VA (VA# 309)* | Yes,but answ appears incorrect | req'd for detailing | contingent on equipment |
| 0271 | StlSvcs | 5-22-96 | 10-24-96 | des section reference | 16/1-S2A | answ by VA (VA# 309)* | Yes,but answ appears incorrect | req'd for detailing | contingent on equipment |
| 0272 | StlSvcs | 5-22-96 | 7-12-96 | shear wall config | 14/1-S32 / 16/1-S34 | answ by VA (VA# 246) | Yes,use 16/1-S34 | req'd for detailing | des dwg error |
| 0273 | StlSvcs | 5-22-96 | 7-12-96 | curb pl reqm'ts | 3 & 4/1-S19 | answ by VA (VA# 247) | Yes, but info not given | req'd for detailing | des dwg & answ errors |
| 0274 | StlSvcs | 5-22-96 | 7-12-96 | curb pl reqm'ts | 2/1-S32 | answ by VA (VA# 248) | Yes, but info not given | req'd for detailing | des dwg & answ errors |
| 0275 | StlSvcs | 5-22-96 | 7-12-96 | curb pl reqm'ts | 6/1-S32 | answ by VA (VA# 249) | Yes, but info not given | req'd for detailing | des dwg & answ errors |
| 0276 | StlSvcs | 5-22-96 | 7-09-96 | curb pl reqm'ts | 8/1-S32 | answ by VA (VA# 253) | Yes, but info not given | req'd for detailing | des dwg & answ errors |
| 0277 | StlSvcs | 5-22-96 | 7-12-96 | curb pl reqm'ts | 10/1-S32 | answ by VA (VA# 251) | Yes, but info not given | req'd for detailing | des dwg & answ errors |
| 0278 | StlSvcs | 5-22-96 | 7-12-96 | deck sup't L reqm'ts | 13/1-S31 | answ by VA (VA# 252) | Yes | req'd for detailing | des dwg omission |
| 0279 | StlSvcs | 5-22-96 | 8-06-96 | beam shear studs req'd | 1-S18,1-S32 | answ by VA (VA# 254) | No | ----- | field applied |
| 0280 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 5&12/1-S26 | answ by VA (VA# 255) | Yes,delete sec refs | req'd for detailing | des dwg errors |
| 0281 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 3,4 & 5 /1-S27 | answ by VA (VA# 256) | Yes,delete sec refs | req'd for detailing | des dwg errors |
| 0282 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 4 & 21 /1-S30 | answ by VA (VA# 257) | Yes,delete sec refs | req'd for detailing | des dwg errors |
| 0283 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 1 /1-S32 | answ by VA (VA# 258) | Yes,delete sec ref | req'd for detailing | des dwg error |
| 0284 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 7 secs /1-S25 | answ by VA (VA# 259) | Yes,delete 5 sec refs | req'd for detailing | des dwg errors |
| 0285 | StlSvcs | 5-23-96 | 7-12-96 | beam TOS elev | Amend Dwg S317 | answ by VA (VA# 260) | Yes | req'd for detailing | des dwg omission |
| 0286 | StlSvcs | 5-23-96 | 7-01-96 | curb pl reqm'ts | 1/1-S33 | answ by VA (VA# 261) | Yes, but info not given | req'd for detailing | des dwg omission |
| 0287 | StlSvcs | 5-23-96 | 7-02-96 | curb pl reqm'ts | 2/1-S33 | answ by VA (VA# 262) | Yes,info not given & re-designed | req'd for detailing | des dwg omission |
| 0288 | StlSvcs | 5-23-96 | ----- | curb pl reqm'ts | 5/1-S33 | not answered | Yes | req'd for detailing | des dwg omission |
| 0289 | StlSvcs | 5-23-96 | 8-01-96 | precast sup'ts reqm'ts | 1-S7,21/1-S24 | answ by VA (VA# 282) | Yes,elev revised | req'd for detailing | See "PC Narrative" |
| 0290 | StlSvcs | 5-23-96 | 7-12-96 | des section reference | 27/1-S25 from 1-S9 | answ by VA (VA# 263) | Yes, section is "typical" | req'd for detailing | un-conventional notation |
| 0291 | StlSvcs | 5-23-96 | 7-11-96 | fieldweld access | 17/1-S25A | answ by VA (VA# 264) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0292 | StlSvcs | 5-23-96 | 9-10-96 | precast sup'ts reqm'ts | 1-S6,1/1-S25A | answ by VA (VA# 284) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0293 | StlSvcs | 5-24-96 | 7-03-96 | des section reference | 7/1-S27 from 1-S14 | answ by VA (VA# 265) | Yes, delete section reference | req'd for detailing | des dwg error |
| 0294 | StlSvcs | 5-27-96 | 7-12-96 | seismic col splice | 2/1-S49 | answ by VA (VA# 266) | Yes, revised design section | req'd for detailing | des dwg & answ errors |
| 0295 | StlSvcs | 6-06-96 | 8-01-96 | alternate col splice | 2/1-S49 @ non-moment | answ by VA (VA# 283) | Yes,acceptable alt dtl | req'd for detailing | Fab'r proposal |
| 0296 | StlSvcs | 6-19-96 | 7-31-96 | alternate col splice | 2/1-S49 @ moment cols | answ by VA (VA# 267) | Yes,acceptable alt dtl | req'd for detailing | Fab'r proposal |
| 0297 | StlSvcs | 6-19-96 | 7-31-96 | HSS mullion spacing | 1-S9/4/1-S26/ 55/1-10.4 | answ by VA (VA# 292) | Yes,use arch dwg | req'd for detailing | des dwg errors |
| 0298 | StlSvcs | 6-19-96 | 8-02-96 | beam spacings | 1-S10, 11/1-S26 | answ by VA (VA# 295) | Yes, fabr's dims corrected | req'd for detailing | des dwg error &omission |
| 0299 | StlSvcs | 6-19-96 | ----- | elev mach rail conns | 1-S19 | not answered | Yes | req'd for detailing | des dwg omission |
| 0300 | StlSvcs | 6-19-96 | 8-02-96 | beam TOS elevs | 1-S7,1-S8 | answ by VA (VA# 311) | Yes | req'd for detailing | des dwg omissions |

EXHIBIT "B"

P 8 of 9

| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0301 | StlSvcs | 6-26-96 | 8-12-96 | framing ?'s,dims | Amend Dwg S302,1/1-S21 | answ by VA (VA# 312) | Yes,plus addt'l info,dwgs | req'd for detailing | errors =re-design area |
| 0302 | StlSvcs | 6-26-96 | 8-06-96 | wall tiebacks | 4,6&12/1-S32 | answ by VA (VA# 313) | Yes,answ @ 6/1-S32 only | req'd for detailing | des dwg omissions |
| 0303 | StlSvcs | 7-03-96 | 8-08-96 | beam loc dims | 1-S3 | answ by VA (VA# 329) | Yes | req'd for detailing | des dwg omissions |
| 0304 | StlSvcs | 7-18-96 | 10-02-96 | TOS girder elev | 1-S10 | answ by VA (VA# 337) | No,des dwgs correct | ----- | |
| 0305 | StlSvcs | 7-18-96 | 9-06-96 | col web doub pl rqm'ts | note 2/1-S27/Adden3#127B | answ by VA (VA# 338) | Yes,delete note 2/1-S27 | req'd for detailing | des dwg error |
| 0306 | StlSvcs | 7-18-96 | 9-09-96 | late rcp't answ RFI 160 | 1-S19,26/1-S33 | answ by VA (VA# 339) | Yes, acceptable alternate detail | req'd for detailing | Fab'r proposal |
| 0307 | StlSvcs | 8-17-96 | 9-10-96 | col loc dims | 1-S3 & VA RFI answers | answ by VA (VA# 365) | Yes,revised dim @ 1-S3 | req'd for detailing | des dwg error |
| 0308 | StlSvcs | 9-04-96 | 9-23-96 | precast conn rqm'ts | VA answ to RFI # 242 | answ by VA (VA# 373) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0309 | StlSvcs | 9-04-96 | ???? | design change order | FCO-01L | answ by Caddell (?) | No | | procedural only |
| 0310 | StlSvcs | 9-04-96 | 10-04-96 | beams req'd | 1-S18 | answ by VA (VA# 374) | Yes, add 2 beams | req'd for detailing | des dwg omissions |
| 0311 | StlSvcs | 9-04-96 | 10-04-96 | late rcp't answ RFI 290 | 27/1-S25 | answ by VA (VA# 372) | Yes, acceptable alternate detail | req'd for detailing | Fab'r proposal |
| 0312 | StlSvcs | 10-17-96 | 10-23-96 | stair location dims | 1-11.4 | answ by VA (VA# 385) | No,previously revised | ----- | See RFI # 227 |
| 0313 | StlSvcs | 10-23-96 | 11-08-96 | stair rail config | VA answ to RFI # 242 | answ by VA (VA# 387) | Yes, acceptable alternate detail | req'd for detailing | RFI # 228 answ error |
| 0314 | StlSvcs | 11-07-96 | 11-15-96 | conduit rack supports | Amend Dwg S302 | answ by VA (VA# 394) | Yes,but answ was GC co-ord | req'd for detailing | contingent on equipment |
| 0315 | StlSvcs | 11-07-96 | 11-15-96 | precast conn rqm'ts | 1-S13 / 3A/1-S26 | answ by VA (VA# 395) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0316 | StlSvcs | 11-07-96 | 11-25-96 | col anchor bolt spc'g | 1-S49 | answ by VA (VA# 396) | Yes, answer rev'd 12-19-96 | req'd for erection | des dwg errors |
| 0317 | StlSvcs | 11-11-96 | 12-06-96 | coating reqm'ts | Specifications | answ by VA (VA# 397) | No,Specifications correct | ----- | |
| 0318 | StlSvcs | 11-13-96 | 12-18-96 | Cs added by RFI/ bm | 1-S7/answer RFI #208 | answ by VA (VA# 406) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0319 | StlSvcs | 11-14-96 | 12-18-96 | precast sup'ts reqm'ts | answer RFI #292 | answ by VA (VA# 407) | Yes,but answ was GC co-ord | req'd for detailing | See "PC Narrative" |
| 0320 | StlSvcs | 11-15-96 | 12-17-96 | col loc dims | 1-SE2.5 | answ by VA (VA# 408) | Yes,but answ was field verify | req'd for detailing | des dwg omissions |
| 0321 | StlSvcs | 11-19-96 | 12-18-96 | column shear studs | 1-S47 | answ by VA (VA# 409) | No | ----- | field applied |
| 0322 | StlSvcs | 11-21-96 | 12-18-96 | grating added | return apv'l E19 | answ by VA (VA# 410) | No,size per specifications | | |
| 0323 | StlSvcs | 11-27-96 | 2-28-97 | cart wash pit dims | 7/1-S24 | answ by VA (VA# 465) | Yes, for gratings | req'd for detailing | contingent on equipment |
| 0324 | StlSvcs | 12-10-96 | 12-19-96 | conc curb attachment | rev'd 11/1-S24 | answ by VA (VA# 468) | Yes,use exp anchors | req'd for detailing | des dwg omission |
| 0325 | StlSvcs | 12-05-96 | 2-06-97 | stair and HR reqm'ts | Amend Dwg S326 | answ by Caddell per VA | No, none required | ----- | |
| 0326 | StlSvcs | 12-09-96 | 12-17-96 | addt'l col splice | @ embedded cols | answ by VA (VA# 422) | Yes, add addt'l splice | req'd for construction | Fab'r proposal |
| 0327 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S9 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0328 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S11 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0329 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S12 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0330 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S13 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0331 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S14 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0332 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S15 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0333 | StlSvcs | 12-11-96 | 1-24-97 | mom conn reqm'ts | 1-S16 | answ by VA (VA# 421) | Yes,use 17/1-S33 | req'd for detailing | des dwg omission |
| 0334 | StlSvcs | 12-16-96 | 12-19-96 | girt loc dim | 1-2.9 /answer RFI #206 | answ by VA (VA# 429) | No,des dwgs correct | ----- | |
| 0335 | StlSvcs | 12-16-96 | 12-19-96 | screen wall dims | 1-2.9 /answer RFI #206 | answ by VA (VA# 430) | Yes, prev answ in-correct | req'd for detailing | des dwg errors |
| 0336 | StlSvcs | 12-11-96 | 12-19-96 | screen wall open'g dims | Amend#S-301answ RFI#207 | answ by VA (VA# 431) | No,des dwgs correct | ----- | |
| 0337 | StlSvcs | 12-16-96 | 12-19-96 | beam loc dims | 1-S17 /answer RFI #262 | answ by VA (VA# 432) | Yes,but answ was GC co-ord | req'd for detailing | See RFI # 262 |
| 0338 | StlSvcs | 12-16-96 | 12-19-96 | beam loc dims | 1-S17 /answer RFI #262 | answ by VA (VA# 434) | Yes,but answ was GC co-ord | req'd for detailing | See RFI # 262 |
| 0339 | StlSvcs | 12-16-96 | 12-19-96 | curb pl reqm'ts | 13&21/ 1-S26 | answ by VA (VA# 433) | Yes | req'd for detailing | des dwg error |
| 0340 | StlSvcs | 12-16-96 | 12-19-96 | framing questions | 1-S25A /answer RFI #215 | answ by VA (VA# 438) | Yes,answs add mbrs not on plan | req'd for detailing | See RFI # 215 |
| 0341 | StlSvcs | 12-16-96 | 12-19-96 | precast conn rqm'ts | 1-S8 /answer RFI # 308 | answ by VA (VA# 435) | Yes,answ refers to mbrs not on plan | req'd for detailing | See RFI # 308 |
| 0342 | StlSvcs | 12-16-96 | ???? | precast conn rqm'ts | 1-S13 / answer RFI # 315 | ?(*)see Caddell ltr 2-12-97 | Yes | req'd for detailing | See RFI # 315 |
| 0343 | StlSvcs | 12-16-96 | ???? | precast conn rqm'ts | 1-S12 / answer RFI # 065 | ???? (*) | Yes | req'd for detailing | See RFI # 065 |
| 0344 | StlSvcs | 12-16-96 | ???? | precast conn rqm'ts | 1-S11 / answer RFI # 112 | ???? (*) | Yes | req'd for detailing | See RFI # 112 |
| 0345 | StlSvcs | 12-16-96 | 12-19-96 | precast conn rqm'ts | 1-S9 / answer RFI # 224 | answ by VA (VA# 436) | Yes | req'd for detailing | See RFI # 224 |
| 0346 | StlSvcs | 12-16-96 | 12-19-96 | stack support beams | 1-S6,1-S26 ** | answ by VA (VA# 437) | Yes,acceptable as detailed | req'd for approval | ** & VA letter 10-25-96 |
| 0347 | StlSvcs | 2-01-97 | ----- | member size | ret apv'l dwg E29 | not answered | Yes | req'd for approval | See RFI # 066 |
| 0348 | StlSvcs | 2-01-97 | ----- | precast conn rqm'ts | ret apv'l dwg E6 | not answered | Yes | req'd for approval | See VA RFI # 317 |
| 0349 | StlSvcs | 2-01-97 | ???? | bm/ curb pl loc dims | ret apv'l dwg E6 | ???? (*) | Yes | req'd for detailing | |
| 0350 | StlSvcs | 2-01-97 | ???? | bm/ curb pl loc dims | ret apv'l dwg E8 | ???? (*) | Yes | req'd for detailing | |

"EXHIBIT B"

P 9 of 9

| RFI # | Generated By | Date Sub'm | Date Answered | General Subject | Arch/Struct. Dwg. Ref. | Method of Resolution | Req'd to Proceed with Detailing & Fabrication ? | Impact | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 0351 | StlSvcs | 2-01-97 | ???? | bm/ curb pl loc dims | ret apv'l dwg E10 | ???? (*) | Yes | req'd for detailing | |
| 0352 | StlSvcs | 2-04-97 | ???? | precast conn rqm'ts | precast co-ord dwgs | ???? (*) | Yes | req'd for detailing | |
| 0353 | StlSvcs | 1-31-97 | 2-03-97 | connection adequacy | ret apv'l Seq 1 dwgs | answ by VA ( no VA # ) | Yes | req'd for approval | |
| 0354 | StlSvcs | 2-04-97 | 2-27-97 | addt'l col splice | @ embedded cols | answ by Caddell | Yes, add splice @ 7 more cols | req'd for detailing | Fab'r proposal |
| 0355 | StlSvcs | 5-08-97 | ----- | precast/steel co-ord | apv'd for const precast dwgs | not answered | Yes, summary of co-ord issues | req'd for detailing | See "PC Narrative" |